# Confirmation Exhibit 4.1

## Assumed Executory Contracts and Unexpired Leases

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 863 | 1 | 2 | FH | 3M | Service Agreement, as renewed | $112.07 |
| 863 | 1 | 3 | FH | 3M Company | Software License Agreement | $1,777.80 |
| 1153 | 10 | 1 | Hillside | 7172 Columbia Inc. D/B/A Renaissance North Healthcare Center | Transfer Agreement | $0.00 |
| 1153 | 10 | 2 | WRCS | 7172 Columbia Inc. D/B/A Renaissance North Healthcare Center | Transfer Agreement | $0.00 |
| 863 | 1 | 8 | TMH | Abbott Point of Care - TMH | Comprehensive Service Plan Agreement | $0.00 |
| 863 | 1 | 9 | WRCS | Abbott Point of Care - WRCS | Comprehensive Service Plan Agreement | $0.00 |
| 863 | 1 | 10 | TMH | Abdul-Aal, Amine R (MD) | Faculty Teaching Agreement | $0.00 |
| 863 | 1 | 11 | TMH, WRCS, Hillside | Absolute Collection Service, Inc. | Service Agreement | $14,285.83 |
| 863 | 1 | 13 | TMH, WRCS, Hillside | ACCUDOC Solutions, Inc. | Mailing Service Agreement, as amended | $8,174.66 |
| 863 | 1 | 14 | FH | ACIST Medical Systems, Inc. | Acist Medical Systems Injector Service Terms and Conditions | $1,865.00 |
| 863 | 1 | 15 | FH | ADT Security Services, Inc. | Rider For Additional Services | $0.00 |
| 863 | 1 | 16 | WRCS | Advanced Dermatology & Skin Cancer Center | Faculty Teaching Agreement | $0.00 |
| 863 | 1 | 17 | FH | Advanced Dermatology & Skin Cancer Center | Rotation Agreement | $0.00 |

---

[1] All Cure Costs listed herein have been previously paid.

{2779746:}

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 863 | 1 | 18 | WRCS | Advanced Urology; McElroy, John (MD) | Faculty Teaching Agreement | $0.00 |
| 863 | 1 | 20 | FH, WRCS, TMH, Hillside | Aetna Health, Inc. | Hospital Services Agreement, as amended | $303,743.47 |
| 1153 | 10 | 4 | FH Diagnostics | Aetna Health, Inc. | Managed Care Agreement – Facility Services Agreement | $0.00 |
| 1153 | 10 | 5 | FH Services | Aetna Health, Inc. | Managed Care Agreement – Facility Services Agreement | $0.00 |
| 1153 | 10 | 3 | FH Labs | Aetna Health Management | Managed Care Agreement – Facility Services Agreement | $0.00 |
| 863 | 1 | 21 | YHA, Inc. | Affordable Heath Care Concepts | Hospital Contract, as amended | $0.00 |
| 863 | 1 | 23 | TMH | Agana-Lucero, Marisha (MD) | Faculty Teaching Agreement | $0.00 |
| 863 | 1 | 24 | TMH | Agana-Lucero, Marisha (MD) | Professional Services Agreement | $0.00 |
| 863 | 1 | 25 | TMH | Agava-Lucero (MD) of Pediatric Corporation of Warren, Inc. | Lease Agreement | $0.00 |
| 863 | 1 | 26 | FH Enterprises | Aggarwal, Ashok (MD) | Physician Employment Agreement | $0.00 |
| 863 | 1 | 28 | FH | Agilent Technologies | Maintenance/Service Agreement | $0.00 |
| 863 | 1 | 30 | WRCS | Ahmad, Asad (MD) | Resident Agreement | $0.00 |
| 863 | 1 | 31 | WRCS | Ahmed, Ashraf (MD) | Faculty Teaching Agreement | $0.00 |
| 1153 | 10 | 6 | TMH | Akron Children's Hospital Special Care Nursery at St. Elizabeth's | Transfer Agreement | $0.00 |
| 863 | 1 | 34 | WRCS | Alcoholism Programs of Mahoning County, Inc. | Service Agreement | $0.00 |
| 863 | 1 | 35 | FH | Alcon Laboratories, Inc. | Consignment Agreement | $6,428.72 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 863 | 1 | 38 | FH | Allied Waste Services | Customer Service Agreement | $0.00 |
| 863 | 1 | 39 | TMH | Alloush, Nabil (MD) | Professional Services Agreement | $0.00 |
| 863 | 1 | 40 | FH | Altiris | Purchase Agreement | $0.00 |
| 863 | 1 | 49 | TMH | American Cancer Society, Ohio Division, Inc. | Professional Services Agreement | $0.00 |
| 1153 | 10 | 7 | FH Diagnostics | American CareSource Corporation | Managed Care Agreement | $0.00 |
| 863 | 1 | 50 | FH | American Community Mutual Insurance Company | Participating Hospital System Agreement | $0.00 |
| 863 | 1 | 51 | WRCS, TMH | American National Red Cross | Blood Services Agreement | $76,991.25 |
| 863 | 1 | 55 | WRCSH | Ames | Signed Quote | $0.00 |
| 863 | 1 | 56 | TMH | Amirthalingham, Kowriah (MD) | Department Chair Services Agreement | $0.00 |
| 863 | 1 | 58 | TMH | Amirthalingham, Kowriah (MD) | Critical Care Director and Coverage Agreement | $0.00 |
| 863 | 1 | 59 | WRCS | Ankle and Foot Care Centers | Lease Agreement, as amended | $0.00 |
| 863 | 1 | 60 | TMH | Anstadt, David (MD) | Professional Services Agreement | $0.00 |
| 863 | 1 | 61 | FH | API Software, Inc. | Purchase Requisition | $0.00 |
| 1153 | 10 | 8 | FH | Arizant Healthcare, Inc. | Purchase Agreement | $0.00 |
| 863 | 1 | 63 | WRCS | Arnott, Jon W. (MD) | Faculty Teaching Agreement | $0.00 |
| 1218 | 11 | 1 | WRCS | Arnott, Jon W. (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 863 | 1 | 65 | WRCS | Arters, Joseph (DPM) | Professional Services Agreement | $0.00 |
| 863 | 1 | 66 | WRCS | Associates Family Foot Care, LLC Chuba, Vern M. (DPM) | Medical Director Agreement, as amended | $0.00 |
| 863 | 1 | 68 | WRCS | Associates in Anesthesiology, Inc. | Exclusive Anesthesia Services Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 863 | 1 | 69 | WRCS | Associates in Nephrology, Ltd. Bacani, Roberto A. (MD) | Lease Agreement | $0.00 |
| 863 | 1 | 70 | FH | AT&T Corp. | Master Agreement | $0.00 |
| 1153 | 10 | 9 | TMH | Autumn Hills Nursing and Rehabilitation Center of Niles LLC | Transfer Agreement | $0.00 |
| 863 | 1 | 76 | FH | AVI Foodsystems, Inc. | Vending Agreement | $0.00 |
| 863 | 1 | 77 | TMH | Awdalla, Bahaa A. (MD) | Professional Services Agreement | $0.00 |
| 863 | 1 | 79 | WRCS | Bacani, Roberto A. (MD) | Lease Agreement | $0.00 |
| 863 | 1 | 80 | TMH | Baky, Emad (MD) | Faculty Teaching Agreement, as amended | $0.00 |
| 863 | 1 | 81 | TMH | Ballester, Pedro (MD) | Faculty Teaching Agreement | $0.00 |
| 863 | 1 | 84 | WRCS | Bartels, William (MD) | Medical Director Agreement with TMH | $0.00 |
| 1153 | 10 | 10 | WRCS | Barton, Daniel, M.D. | Non-Hospital, Intern, and Resident Training Agreement | $0.00 |
| 863 | 1 | 85 | FH | Battery Systems, Inc. | Maintenance Agreement | $790.35 |
| 863 | 1 | 86 | FH | Baxa Corporation | Equipment Lease and Supply Agreement | $7,567.41 |
| 863 | 1 | 87 | TMH | Bazetta Township Fire Department | Service Agreement | $0.00 |
| 863 | 1 | 88 | FH | BD Biosciences | Quotation | $0.00 |
| 863 | 1 | 89 | WRCS | Becker, John (MD) | Professional Services Agreement, as amended | $0.00 |
| 863 | 1 | 91 | TMH | Beckman Coulter | Reagent Rental Agreement, Agreement No. 23384US | $12,674 |
| 863 | 1 | 92 | TMH | Beckman Coulter | Reagent Rental Agreement, Agreement No. 23396US | $8,403 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 1218 | 11 | 2 | TMH | Beckman Coulter | Reagent Rental Plan Agreement No. 5939 | $17,780.71 |
| 863 | 1 | 93 | FH | Beech Street Corporation | Facility Service Agreement | $0.00 |
| 863 | 1 | 94 | WRCS | Begalla, William (DDS) | Professional Services Agreement | $0.00 |
| 863 | 1 | 96 | TMH | Belding, Robert (MD) | Faculty Teaching Agreement | $0.00 |
| 863 | 1 | 97 | WRCS | Belmont Eye Clinic; Sherif Hanna, M.D. | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 863 | 1 | 98 | FH | BHP of Ohio, Inc. D/B/A Better Health Plans of Ohio | Hospital Services Agreement, as amended | $262.06 |
| 865 | 2 | 7 | TMH | Blass, Leonard (MD) | Faculty Teaching Agreement | $0.00 |
| 865 | 2 | 8 | TMH | Blass, Leonard Paul (MD) | Physician Employment Agreement | $0.00 |
| 865 | 2 | 9 | Hillside | Board of Elections of Trumbull County, State of Ohio | Lease Agreement | $0.00 |
| 865 | 2 | 10 | WRCS | Boardman Dialysis Center, LLC | Transfer Agreement | $0.00 |
| 865 | 2 | 12 | TMH | Boston Scientific Corporation | Consignment Agreement | $267,918.60 |
| 865 | 2 | 15 | FH Enterprises | Bowe, David (MD) | Physician Employment Agreement | $0.00 |
| 865 | 2 | 17 | FH | Brink's U.S. | Service Agreement and Rider, 4/29/08 | $564.33 |
| 865 | 2 | 18 | FH | Brink's U.S. | Service Agreement and Rider, 3/15/08 | $0.00 |
| 865 | 2 | 19 | WRCS | Brodell, Robert (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 865 | 2 | 20 | WRCS | Brodell, Robert (MD) | Faculty Teaching Agreement | $0.00 |
| 865 | 2 | 21 | WRCS | Brodell, Robert (MD) | Non-Hospital, Intern, and Resident Training Site Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 865 | 2 | 25 | FH Ventures | Buccino, Patsy (DO) | Lease Agreement, as amended | $0.00 |
| 865 | 2 | 26 | Premier Medical Alliance | Buckeye Preferred Network | Medical Provider Agreement, as amended | $0.00 |
| 865 | 2 | 27 | WRCS | Burkert, Thomas (MD) | Ambulatory Teaching Services Agreement | $0.00 |
| 865 | 2 | 28 | WRCS | Burkert, Thomas (MD) | Non-Hospital, Intern, and Resident Training Site Agreement | $0.00 |
| 1218 | 11 | 3 | FH Enterprises | Butler, Edward T. (MD) | Physician Employment Agreement | $0.00 |
| 865 | 2 | 31 | FH Services | C.P. Sammarone, Jr., D.O., Inc. | Lease Agreement, as amended | $0.00 |
| 865 | 2 | 33 | TMH | Cairns & Mondary OB/Gyn | Professional Services Agreement | $0.00 |
| 865 | 2 | 34 | TMH | Cairns, Jean (MD) | Faculty Teaching Agreement | $0.00 |
| 865 | 2 | 38 | WRCS | Canby, Joni (DO) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 865 | 2 | 39 | WRCS | Canby, Joni (MD) | Obstetric Services Call Coverage Agreement | $0.00 |
| 865 | 2 | 40 | FH Enterprises | Canby, Joni (MD) | Obstetric House Coverage Agreement | $0.00 |
| 1218 | 11 | 4 | FH Enterprises | Canby, Joni (MD) | Obstetric House Coverage Agreement, amendment to | $0.00 |
| 865 | 2 | 41 | FHServices | Cano, Francisco (MD) | Lease Agreement | $0.00 |
| 865 | 2 | 42 | WRCS | Cano, Frank J. (MD) | Medical Director Agreement | $0.00 |
| 865 | 2 | 50 | WRCS | Cardinal Health 301, Inc. | Rental Agreement and Support Agreement, as amended | $234.50 |
| 865 | 2 | 55 | WRCS | Caruso, Anthony (DDS) | Professional Services Agreement | $0.00 |
| 865 | 2 | 56 | FH, TMH | Case Western Reserve University | Service Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 865 | 2 | 57 | FH | CBORD Group, Inc. | Software and Support Agreement | $17,548.92 |
| 865 | 2 | 60 | TMH | Celtic Healthcare of NE Ohio, Inc. | Lease Agreement | $0.00 |
| 865 | 2 | 61 | WRCS | Celtic Healthcare of NE Ohio, Inc. | Lease Agreement | $0.00 |
| 865 | 2 | 62 | Hillside | Celtic Healthcare of NE Ohio, Inc. | Lease Agreement | $0.00 |
| 865 | 2 | 64 | VRCS | Jospeh Cerimele (MD) | Faculty Teaching Agreement | $0.00 |
| 865 | 2 | 66 | Hillside | Chem-Aqua, Inc. | Water Quality Assurance Program Agreement | $0.00 |
| 865 | 2 | 67 | FH Services | Chem-Aqua, Inc. | Water Quality Assurance Program Agreement | $0.00 |
| 865 | 2 | 68 | WRCS | Chem-Aqua, Inc. | Water Quality Assurance Program Agreement, Bailer | $6,735.10 |
| 865 | 2 | 69 | WRCS | Chem-Aqua, Inc. | Water Quality Assurance Program Agreement | $0.00 |
| 1153 | 10 | 11 | TMH | Children's Hospital Medical Center of Akron | Transfer Agreeemnt | $0.00 |
| 865 | 2 | 71 | WRCS | Chuba, Vern (MD) | Professional Services Agreement | $0.00 |
| 865 | 2 | 72 | FH Enterprises | Cicchillo, Michael (MD) | Physician Employment Agreement | $0.00 |
| 1153 | 10 | 12 | FH Labs | CIGNA Healthcare, Inc. f/k/a Great West Healthcare, Inc. | Managed Care Agreement – Letter of Agreement (1/1/09) | $0.00 |
| 1153 | 10 | 13 | FH Services | CIGNA Healthcare, Inc. f/k/a Great West Healthcare, Inc. | Managed Care Agreement – Letter of Agreement (1/1/09) | $0.00 |
| 1153 | 10 | 14 | FH Diagnostics | CIGNA Healthcare of Ohio, Inc. | Managed Care Agreement – Ancillary Provider Agreement | $0.00 |
| 865 | 2 | 74 | TMH | Ciletti, Michael (MD) | Medical Director Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 865 | 2 | 76 | WRCS | Cintas Corporation | Evergreen Facility Services Service Agreement | $1,532.25 |
| 865 | 2 | 79 | FH | Citrix | Web Based Interface Agreement | $0.00 |
| 865 | 2 | 83 | TMH | Clemente Ambulance Company | Service Agreement | $0.00 |
| 865 | 2 | 84 | WRCS | Cleveland Eye Bank | Service Agreement | $0.00 |
| 1218 | 11 | 5 | FH | Cleveland State University | Affiliation Agreement | $0.00 |
| 865 | 2 | 86 | FH | ComDoc, Inc. | Preferred Customer EZ Lease Equipment Lease Agreement | $65,540.39 |
| 865 | 2 | 87 | FH | ComDoc, Inc. | Document Management Agreement, as amended | $0.00 |
| 865 | 2 | 88 | WRCS | Community College of Allegheny | Affiliation Agreement | $0.00 |
| 865 | 2 | 89 | FH | Community Insurance Company d/b/a Anthem Blue Cross Blue Shield | Hospital Agreement, as amended | $141.16 |
| 865 | 2 | 90 | WRCS | Community Insurance Company d/b/a Anthem Blue Cross Blue Shield | Professional Provider Agreement | $0.00 |
| 865 | 2 | 91 | Hillside | Community Insurance Company, d/b/a Anthem Blue Cross Blue Shield | Professional Provider Agreement | $0.00 |
| 1153 | 10 | 15 | Hillside | Community Insurance Company, d/b/a Anthem Blue Cross Blue Shield | Professional Provider Agreement – Audiology | $0.00 |
| 1153 | 10 | 16 | FH Labs | Community Insurance Company, d/b/a Anthem Blue Cross Blue Shield | Managed Care Agreement – Laboratory Services Agreement | $0.00 |
| 1153 | 10 | 17 | FH Diagnostics | Community Insurance Company, d/b/a Anthem Blue Cross Blue Shield | Managed Care Agreement – Preferred Medical Plan Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 1153 | 10 | 18 | TMH | Community Skilled Healthcare | Transfer Agreement | $0.00 |
| 865 | 2 | 95 | FH | Compass Energy Gas Services, LLC | Escrow Agreement | $0.00 |
| 865 | 2 | 96 | FH | Compass Energy Gas Services, LLC | Gas Purchase Agreement, Confirmation | $0.00 |
| 865 | 2 | 97 | FH | Compass Energy Gas Services, LLC | Gas Sales Agreement | $0.00 |
| 1153 | 10 | 19 | FH Labs | CompNet (division of PrimeNet, Inc.) | Managed Care Agreement – Workers Compensation Provider Agreement | $0.00 |
| 1153 | 10 | 20 | FH Diagnostics | CompNet (division of PrimeNet, Inc.) | Managed Care Agreement – Workers Compensation Provider Agreement | $0.00 |
| 1153 | 10 | 21 | WRCS | CompNet (division of PrimeNet, Inc.) | Managed Care Agreement – Workers Compensation Provider Agreement | $0.00 |
| 865 | 2 | 98 | FH | Connecticut General Life Insurance Co., Inc. (CIGNA) | Participating Provider Agreement, as amended | $328.58 |
| 867 | 3 | 2 | FH Services | Cordova, Joseph R. (MD) | Professional Services Agreement, as amended | $0.00 |
| 1153 | 10 | 22 | FH | CorpHealth, Inc. | Managed Care Agreement | $0.00 |
| 1153 | 10 | 23 | TMH | Cortland Healthcare Inc. | Transfer Agreement | $0.00 |
| 867 | 3 | 4 | TMH | Cortland OB/GYN Associates, Inc. | Professional Services Agreement | $0.00 |
| 867 | 3 | 5 | TMH | Cotronix | Equipment Lease Agreement | $0.00 |
| 867 | 3 | 6 | FH | Coventry Health and Life Insurance Company | Letter of Agreement | $0.00 |
| 867 | 3 | 7 | FH | Coventry Healthcare Management Corporation | Letter of Agreement | $0.00 |
| 867 | 3 | 8 | FH | Craneware | Craneware Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 867 | 3 | 9 | TMH | Craneware plc through U.S. subsidiary Craneware, Inc. | Intellectual Property License and Service Agreement | $10,134.00 |
| 867 | 3 | 11 | WRCS | Crowe, Stephen (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 867 | 3 | 12 | WRCS | CryoLife, Inc. | Freezer Bailment Agreement | $1,235.00 |
| 867 | 3 | 13 | WRCS | Cutrona, Anthony (MD) | Professional Services Agreement | $0.00 |
| 867 | 3 | 14 | WRCS | Cuyahoga County Board of Health | Professional Services Agreement | $0.00 |
| 867 | 3 | 15 | TMH | Cuyahoga County Board of Health Breast and Cervical Cancer Project | Service Agreement | $0.00 |
| 867 | 3 | 16 | FH | CyMed of Virginia | Health Information Processing Services Agreement | $6,221.29 |
| 1153 | 10 | 24 | FH Diagnostics | Cypress Care, Inc. | Managed Care Agreement – Medical Products and Service Agreement | $0.00 |
| 867 | 3 | 18 | WRCS | D&E Counseling Fikter, William (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 1153 | 10 | 25 | WRCS | Dental Benefit Providers, Inc. | Managed Care Agreement – Dental Agreement | $0.00 |
| 1153 | 10 | 26 | FH Diagnostics | DirectCare America, Inc. | Managed Care Agreement – Preferred Ancillary Agreement | $0.00 |
| 867 | 3 | 19 | FH Services | D.F.L.N. Partnership consisting of James L. Dixon, Pauline Fontanarosa, Marie Lorubbio, and Vincent Nardy | Lease Agreement | $0.00 |
| 867 | 3 | 20 | FH Services | D'Amato, Thomas A. (MD) | Physician Employment Agreement, amended | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 867 | 3 | 21 | TMH | D'Amico, Lawrence M. (MD) | Professional Services Agreement | $0.00 |
| 867 | 3 | 22 | WRCS | D'Apolito, James (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 867 | 3 | 25 | FH | Dayton Area Health Plan, Inc., d.b.a. CareSource | Hospital Agreement, as amended | $18,471.75 |
| 867 | 3 | 26 | FH | DB Master Finance LLC | Dunkin' Donuts Branded Products License Agreement | $0.00 |
| 867 | 3 | 28 | FH | Department of Veterans Affairs Medical Center | Letter of Agreement | $0.00 |
| 867 | 3 | 29 | FH enterprises | DePasquale, Ernest (MD) | Part-Time Physician Employment Agreement, as amended | $0.00 |
| 867 | 3 | 31 | WRCS | DeRosa, Michael (DO) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 867 | 3 | 32 | TMH | DeSalvo, Anthony (MD) | Faculty Teaching Agreement | $0.00 |
| 1218 | 11 | 6 | FH | Des Moines University – Osteopathic Medical Center | Affiliation Agreement | $0.00 |
| 867 | 3 | 33 | TMH | Detwiler, Samuel (MD) | Faculty Teaching Agreement | $0.00 |
| 867 | 3 | 34 | WRCS | Devine, Michael (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 867 | 3 | 35 | WRCS | DeVito, Peter M. | Physician Employment Agreement, as amended | $0.00 |
| 867 | 3 | 36 | WRCS | DeVito, Peter M. (MD) | Program and Medical Director Agreement | $0.00 |
| 867 | 3 | 37 | WRCS | DeVito, Peter M. (MD) | Administrative Services Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 867 | 3 | 38 | WRCS | Dewan, Sanjeev (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 867 | 3 | 39 | FH Services | DFLN Partnership, consisting of James L. Dixon, Pauline Fontanarosa, Marie Lorubbio, and Vincent Nardy | Lease Agreement, 7/1/06 | $1,887.99 |
| 867 | 3 | 40 | WRCS | Diagnostic Cardiology Associates | Professional Services Agreement | $0.00 |
| 867 | 3 | 43 | FH | Dictaphone | Powerscribe Agreement | $0.00 |
| 867 | 3 | 44 | TMH | DiDomenico, Lawrence (DPM) | Faculty Teaching Agreement | $0.00 |
| 867 | 3 | 45 | FH | Digene Qiagen Inc. (name change) | Product and Equipment Agreement | $0.00 |
| 867 | 3 | 47 | FH Diagnostics | Direct Check, Inc. | Equipment Lease Agreement | $0.00 |
| 867 | 3 | 48 | FH | Diversco, Inc. | Security Service Agreement | $0.00 |
| 867 | 3 | 49 | WRCS | Diverse Software Solutions, Inc. (Purchased by Envoy/NEIC) | Software License Agreement | $0.00 |
| 867 | 3 | 53 | WRCS | Duffett, Raymond (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 867 | 3 | 55 | FH Enterprises | Duggal, Abhijit (MD) | Faculty Teaching Employment Agreement | $0.00 |
| 867 | 3 | 58 | WRCS | Eastern Gateway Community College | Lease Agreement | $0.00 |
| 867 | 3 | 59 | WRCS | Eastern Ohio Pulmonary Consultants, Inc. | Lease Agreement | $0.00 |
| 867 | 3 | 60 | WRCS | Eastern Ohio Pulmonary Consultants, Inc. | Medical Director Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 867 | 3 | 62 | WRCS | Eastern Ohio Pulmonary Consultants, Inc. | Professional Services Agreement, 11/1/09 | $0.00 |
| 867 | 3 | 63 | TMH | Ebert, Daniel M. (MD) | Lease Agreement | $0.00 |
| 867 | 3 | 64 | FH | Eclipsys | Account Level Budgeter Agreement | $0.00 |
| 867 | 3 | 66 | FH Services | Economus, Constantine (MD) | Lease Agreement | $0.00 |
| 867 | 3 | 68 | FH | Ehab Sargious, MD Inc. | Service Agreement | $560.37 |
| 867 | 3 | 69 | WRCS | El Hayek, Antoine (MD) | Professional Services Agreement | $0.00 |
| 867 | 3 | 70 | FH Enterprises | Elamin, Fathalrahman A. (MD) | Professional Services Agreement | $0.00 |
| 867 | 3 | 71 | FH | Electronic Registry Systems, Inc. | ERS Software License Agreement | $0.00 |
| 867 | 3 | 73 | FH | Emdeon | WebMD Software License Agreement | $7,446.08 |
| 1153 | 10 | 27 | FH | Emerald Health Network | Managed Care Agreement, as amended | $13,142.61 |
| 867 | 3 | 77 | FH | E-Rehab | E-Rehab Agreement | $0.00 |
| 867 | 3 | 78 | WorkMed | eScreen, Inc. | eScreen Comprehensive Service Agreement | $0.00 |
| 867 | 3 | 80 | TMH | Eucker, Jonathan T. (MD) | Lease Agreement, as amended | $0.00 |
| 867 | 3 | 83 | WRCS | Eye Care Associates c/o Aey, John (MD) | Faculty Teaching Agreement | $0.00 |
| 1153 | 10 | 28 | WRCS | Facial & Aesthetic Plastic Surgery Center LLC | Transfer Agreement | $0.00 |
| 867 | 3 | 84 | WRCS | Fadell, Carrie (MD) | Physician Recruiting Agreement | $0.00 |
| 867 | 3 | 86 | FH Enterprises | Farone, Frank G. (MD) | Physician Employment Agreement, as amended | $0.00 |
| 867 | 3 | 87 | FH Enterprises | Faull, Ted (MD) | Part-Time Physician Employment Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 867 | 3 | 89 | FH Enterprises | Ferrara, Melissa V (MD) | Part-Time Physician Employment Agreement | $0.00 |
| 867 | 3 | 90 | WRCS | Ferrara, Melissa V. (MD) | Physician Recruitment Agreement | $0.00 |
| 867 | 3 | 91 | FH Diagnostics | Fidelity National Collections Division of Fidelity Properties, Inc. | National Collection Agreement | $967.39 |
| 867 | 3 | 93 | Hillside | Fire Foe Corporation | Inspection Service Agreement | $0.00 |
| 867 | 3 | 94 | MRI Cooperative Co. | First Data Leasing Solutions | Equipment Lease Agreement | $0.00 |
| 867 | 3 | 95 | FH | First Health Group Corp. | The First Health Network Hospital Contract, as amended | $0.00 |
| 867 | 3 | 96 | WRCS | First Place Bank | Limited Continuing Guaranty (James F. Shina) | $0.00 |
| 867 | 3 | 97 | WRCS | First Place Bank | Limited Continuing Guaranty (Joseph Jose) | $0.00 |
| 867 | 3 | 98 | WRCS | First Place Bank | Limited Continuing Guaranty (Mark E. Rea) | $0.00 |
| 867 | 3 | 99 | TMH | First Place Bank | Limited Continuing Guaranty (Justin Mikula) | $0.00 |
| 867 | 3 | 100 | TMH | First Place Bank | Limited Continuing Guaranty (Michael Jones) | $0.00 |
| 869 | 4 | 1 | TMH | First Place Bank | Limited Continuing Guaranty (Sara Irvin) | $0.00 |
| 869 | 4 | 2 | Hillside, WRCS, TMH | FirstEnergy Solutions Corp (JPMorgan Chase Bank) | Escrow Agreement | $0.00 |
| 869 | 4 | 3 | WRCS | Fitker, William (MD) | Resident Office Rotation Agreement, as amended | $0.00 |
| 869 | 4 | 4 | WRCS | Flauto, John (DPM) | Professional Services Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 1153 | 10 | 29 | FH Labs | Flora Health Network, Inc. | Managed Care Agreement – Hospital medical Facility Agreement | $0.00 |
| 1153 | 10 | 30 | FH Labs | Flora Health Network, Inc. | Managed Care Agreement – Preferred EPO Physician Agreement | $0.00 |
| 1153 | 10 | 31 | FH Services | Flora Health Network, Inc. | Managed Care Agreement, as amended | $0.00 |
| 869 | 4 | 5 | FH | ForTec Medical, Inc. | Equipment Lease Agreement | $22,243.00 |
| 869 | 4 | 6 | Premier Medical Alliance | Fortified Provider Network, Inc. | FPN Physician Hospital Organization (PHO) Agreement, as amended | $0.00 |
| 869 | 4 | 7 | TMH | Fredericka, David (MD) | Faculty Teaching Agreement | $0.00 |
| 869 | 4 | 8 | TMH | Fredericka, David (MD) | Professional Services Agreement | $0.00 |
| 869 | 4 | 9 | WRCS | Fresenius USA Marketing, Inc. | Supply Agreement | $20,541.23 |
| 869 | 4 | 16 | FH | Gateway Health Plan of Ohio, Inc. | Hospital Services Agreement | $0.00 |
| 869 | 4 | 17 | WRCS | Gateway Health Plan, L.P. | Hospital Services Agreement | $0.00 |
| 869 | 4 | 20 | TMH | GE Healthcare | Centricity Perinatal Product Support Agreement | $1,155.00 |
| 869 | 4 | 23 | FH | GE Healthcare Financial Services | Equipment Lease (GE Goldseal 1.5T MRI Scanner) | $6,919.95 |
| 869 | 4 | 24 | FH | GE Healthcare Financial Services | Equipment Lease (QXI CT Scanner (16 Slice) | $3,796.36 |
| 869 | 4 | 25 | FH Cancer Care Center | Genentech, Inc. | Research Agreement | $0.00 |
| 869 | 4 | 27 | TMH | General Electric Capital Corporation | Equipment Lease, 11/20/08 | $0.00 |
| 869 | 4 | 28 | TMH | General Electric Company | Equipment Lease | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 869 | 4 | 31 | TMH | GEN-PROBE | Reagent Purchase and System Loan Agreement | $5,653.30 |
| 869 | 4 | 32 | FH | Gessner, Larry (DDS) | Dental Services Teaching Agreement | $0.00 |
| 869 | 4 | 33 | FH | Gianetti, John (MD) | Faculty Teaching Agreement | $0.00 |
| 869 | 4 | 34 | TMH | Gibson, Gary R. (MD) | Faculty Teaching Agreement | $0.00 |
| 869 | 4 | 35 | TMH | Gibson, Gary R. (MD) | Lease Agreement | $0.00 |
| 869 | 4 | 37 | FH | Goldstein, Lawrence (MD) (Physician) | Faculty Teaching Agreement | $0.00 |
| 869 | 4 | 38 | WRCS | Goldstein, Lawrence (MD) | Medical Director Agreement | $0.00 |
| 869 | 4 | 39 | FH Services | Goodwin, Fareedah (MD) | Professional Services Agreement | $0.00 |
| 1153 | 10 | 32 | TMH | Graceland Village | Transfer Agreement | $0.00 |
| 869 | 4 | 40 | WRCS | Graziano, Joseph (MD) | Medical Director Agreement | $0.00 |
| 869 | 4 | 41 | FH Enterprises | Greenbaum, Arthur (MD) | Physician Employment Agreement | $0.00 |
| 869 | 4 | 42 | WRCS | Haddad, Ibrahim (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 869 | 4 | 43 | FH Enterprises | Hartwig, Randy (DO) | Lease Agreement | $0.00 |
| 869 | 4 | 44 | FH Enterprises | Hartwig, Randy (DO) | Physician Employment Agreement | $0.00 |
| 869 | 4 | 45 | TMH | Hashmi, Yasmeen (MD) | Professional Services Agreement | $0.00 |
| 869 | 4 | 46 | FH Enterprises | Hawk, Jeffrey (DO) | Part-Time Physician Employment Agreement, as amended | $0.00 |
| 1153 | 10 | 33 | FH Enterprises | Hawk, Jeffrey D., D.O. | Physician Employment Agreement – Full Time | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 869 | 4 | 47 | TMH | Health Management Solutions, Inc. | Hospital Occupational Health Agreement | $0.00 |
| 869 | 4 | 48 | FH | Health Net Federal Services, LLC | Facility Provider Agreement, as amended | $0.00 |
| 1153 | 10 | 34 | FH Labs | HealthStar Managed Care Corporation | Managed Care Agreement – Corporate Physician Membership Agreement | $0.00 |
| 1153 | 10 | 35 | FH Diagnostics | HealthStar, Inc. | Managed Care Agreement – Corporate Physician Membership Agreement | $0.00 |
| 1153 | 10 | 36 | WRCS | HealthStar/PPO Next f/k/a Preferred Care Network – National, Inc. | Managed Care Agreement | $0.00 |
| 869 | 4 | 49 | FH | Health Value Management, Inc d/b/a ChoiceCare Network (ChoiceCare) | Physician Letter to Agreement | $0.00 |
| 869 | 4 | 50 | FH | Health Value Management, Inc. d/b/a ChoiceCare Network | Provider Hospital Organization Participation Agreement | $0.00 |
| 869 | 4 | 51 | FH | Health Value Management, Inc. d/b/a ChoiceCare Network (ChoiceCare) | Assignment to the Agreement | $0.00 |
| 869 | 4 | 52 | FH | HealthAmerica Pennsylvania, Inc. | Letter of Agreement, as amended | $0.00 |
| 869 | 4 | 53 | FH | HealthAssurance Pennsylvania, Inc. | Letter of Agreement | $0.00 |
| 869 | 4 | 54 | FH | HealthLines Systems | Medical Staff Lines Agreement | $0.00 |
| 869 | 4 | 55 | TMH/WRCS | HealthOne | Service Contract | $34,840.18 |
| 869 | 4 | 56 | FH | Heartbase | Software Agreement | $0.00 |
| 869 | 4 | 61 | WRCS | Henson, Keith (DO) | Faculty Teaching Agreement | $0.00 |
| 869 | 4 | 64 | Yoon Feoup | Highland Capital Corporation | Equipment Lease Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 1153 | 10 | 37 | WRCS | Hillside Rehabilitation Hospital | Transfer Agreement | $0.00 |
| 1153 | 10 | 38 | TMH | Hospice of the Valley, Inc. | Managed Care Agreement | $0.00 |
| 1153 | 10 | 39 | WRCS | Hospice of the Valley, Inc. | Managed Care Agreement | $0.00 |
| 869 | 4 | 69 | WRCS | Houser, William (MD) | Resident Office rotation Letter Agreement, as amended | $0.00 |
| 869 | 4 | 72 | FH | Humana Health Plan of Ohio, Inc., Humana Insurance Company, and their affiliates | Hospital Participation Agreement, as amended | $2,511.00 |
| 869 | 4 | 76 | WRCS | I-Flow Corporation | Research Agreement | $0.00 |
| 869 | 4 | 77 | FH | Industrial Physical Capability Services Inc. | Services Agreement | $452.50 |
| 869 | 4 | 78 | TMH | Industrial Physical Capability Services, Inc. | Services Agreement | $0.00 |
| 869 | 4 | 80 | FH | Integrated Health Plan, Inc. | Participating Hospital Agreement | $510.70 |
| 869 | 4 | 81 | Premier Medical Alliance | InterGroup Services Corporation | Provider Agreement | $0.00 |
| 869 | 4 | 82 | FH | International Business Machine | Maintenance Agreement | $6,750.43 |
| 869 | 4 | 84 | FH | Iron Mountain | Service Agreement | $6,414.71 |
| 869 | 4 | 85 | TMH | Irvin, Sara (MD) | Physician Recruitment Agreement | $0.00 |
| 1218 | 11 | 7 | Hillside | Ithaca College | Affiliation Agreement | $0.00 |
| 1218 | 11 | 8 | TMH | Ithaca College | Affiliation Agreement | $0.00 |
| 1218 | 11 | 9 | WRCS | Ithaca College | Affiliation Agreement | $0.00 |
| 869 | 4 | 86 | FH | Ivans, Inc. | Leased Line Direct Bill Agreement | $3,815.60 |
| 869 | 4 | 87 | FH Enterprises | J.I.G.S. Investments, Inc. | Lease Agreement | $0.00 |
| 869 | 4 | 89 | TMH | Jaffer, Adil (MD) | Faculty Teaching Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 869 | 4 | 90 | WRCS | Jaffer, Adil (MD) | Physician Recruitment Agreement | $0.00 |
| 869 | 4 | 91 | TMH | Jaffer, Nazim (MD) | Faculty Teaching Agreement | $0.00 |
| 869 | 4 | 92 | WRCS | Jaffer, Nazim (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 869 | 4 | 93 | WRCS | Jaffer, Nazim, M.D Inc. | Physician Recruitment Agreement | $0.00 |
| 869 | 4 | 94 | WRCS | James, Bart (DDS) | Professional Services Agreement | $0.00 |
| 869 | 4 | 95 | FH | Jamison, James P. (MD) | Faculty Teaching Agreement | $0.00 |
| 869 | 4 | 96 | TMH | John O. Vlad, MD, Inc. | Lease Agreement | $0.00 |
| 869 | 4 | 98 | FH Services | Jones, Kenneth E. (MD) and Jones, Thomas (MD) of Kenneth E. Jones, M.D., Inc. d/b/a Northeast Ohio Orthopedics | Lease Agreement | $0.00 |
| 869 | 4 | 99 | TMH | Jones, Michael (DO) of Kenneth E. Jones, M.D., Inc., d/b/a Northeast Ohio Orthopedics | Physician Recruitment Agreement | $0.00 |
| 871 | 5 | 1 | TMH | Jones, Thomas Jr. (MD) | Service Agreement | $0.00 |
| 871 | 5 | 2 | TMH | Jones, Thomas Jr. (MD) | Surgery Call Coverage Agreement | $0.00 |
| 871 | 5 | 3 | WRCS | Jose, Joseph (MD) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 4 | WRCS | Jose, Joseph (MD) | Physician Recruitment Agreement | $0.00 |
| 871 | 5 | 5 | FH Enterprises | Jose, Joseph (MD) | Professional Services Agreement | $0.00 |
| 1218 | 11 | 10 | WRCS | Jose, Joseph (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 871 | 5 | 6 | WRCS | Joshi, Manish (MD) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 8 | WRCS | Kalavsky, Steven (MD) | Professional Services Agreement, as amended | $0.00 |
| 871 | 5 | 9 | WRCS | Karlock, Lawrence (DPM) | Professional Services Agreement | $0.00 |
| 871 | 5 | 10 | FH | Kendall, William S. (DMD) | Dental Services Teaching Agreement | $0.00 |
| 871 | 5 | 11 | FH | Kennedy, Phillip A. (MD) | Professional Services Agreement | $0.00 |
| 1218 | 11 | 11 | FH | Kent State University | Externship Agreement | $0.00 |
| 1218 | 11 | 12 | TMH | Kent State University | Affiliation Agreement – Radiologic Technology Program | $0.00 |
| 871 | 5 | 12 | FH | KeyBank National Association | Corporate Guaranty (Luis Villaplana/Canas) | $6,911.00 |
| 871 | 5 | 19 | TMH | Khanuja, Ranjit K. (MD) | Professional Services Agreement | $0.00 |
| 871 | 5 | 21 | TMH | Khoury, Ronald (MD) | Faculty Teaching Agreement, as amended | $0.00 |
| 433 / 863 | 1 | Exhibit B | TMH | Khoury, Ronald (MD) | Administrative Services Agreement, as amended | $0.00 |
| 871 | 5 | 22 | Premier Medical Alliance, FH | Klais Health Network, Inc. | Provider Services Agreement, as amended and assigned | $3,679.01 |
| 871 | 5 | 23 | FH Enterprises | Klosterman, Thomas (MD) | Physician Employment Agreement | $0.00 |
| 871 | 5 | 24 | TMH | KLS – Martin L.P. | Consignment Agreement | $0.00 |
| 871 | 5 | 25 | TMH | Knappenberger, George (MD) | Physician Employment Agreement | $0.00 |
| 871 | 5 | 26 | TMH | Kondolios, James (MD) | Professional Services Agreement | $0.00 |
| 871 | 5 | 27 | TMH | Kondolios, Pete E. (MD) | Faculty Teaching Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 871 | 5 | 28 | TMH | Kondolios, Zenovia (MD) | Professional Services Agreement | $0.00 |
| 1218 | 11 | 13 | TMH | Koval, John M. (MD) | Physician Employment Agreement | $0.00 |
| 871 | 5 | 30 | TMH | Kulper, Benjamin J. (MD) | Medical Director Agreement | $0.00 |
| 871 | 5 | 31 | TMH | Kumar, Ashok (MD) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 32 | TMH | Kwatra, Kapil (MD) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 33 | TMH | KWC Realty, LLC | Business Lease Agreement | $4,009.73 |
| 433 / 863 | 1 | Exhibit B | TMH | Lakshminarasimhan, Rajagopalan (MD) | Professional Services Agreement | $0.00 |
| 871 | 5 | 35 | TMH | Lawson Software | Lawson Software Non-Exclusive License Agreement | $0.00 |
| 871 | 5 | 36 | FH Labs | Lewis-Potts, Ltd. | Lease Agreement | $0.00 |
| 871 | 5 | 37 | FH | LexisNexis & Information Analytics Group, Inc. | Risk & Information Analytics Group Application and Agreement | $302.00 |
| 871 | 5 | 38 | FH Enterprises | Libertin, Mark (MD) | Physician Employment Agreement | $0.00 |
| 871 | 5 | 40 | TMH | LifeBanc | Memorandum of Agreement | $0.00 |
| 871 | 5 | 42 | WRCS | LifeBanc | Memorandum of Agreement | $0.00 |
| 871 | 5 | 43 | WRCS | Lifefleet | Ambulance Transport Agreement | $0.00 |
| 871 | 5 | 44 | FH Enterprises | Lileas, Michael (DO) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 46 | WRCS | Lippy, William (MD) | Faculty Teaching Agreement | $0.00 |
| 1153 | 10 | 40 | TMH | Lippy Surgery Center LLC | Transfer Agreement | $0.00 |
| 871 | 5 | 49 | WorkMed | Logistics Health Incorporated | Subcontractor Agreement | $0.00 |
| 871 | 5 | 50 | TMH | Lumedx Corporation | Software License, Service and Support Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 871 | 5 | 51 | WRCS | Lunne, Denis (MD) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 52 | FH | Lutton, Suzanne (MD) | Rotation Agreement | $0.00 |
| 871 | 5 | 53 | FH | Lutton, Suzanne (MD) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 55 | WRCS | Mahoning Valley Pediatrics | Professional Services Agreement | $0.00 |
| 871 | 5 | 56 | TMH | Majoub, Mazen (MD) | Professional Services Agreement | $0.00 |
| 871 | 5 | 57 | WRCS | Mallinckrodt Inc. | Research Agreement | $0.00 |
| 871 | 5 | 58 | Premiere Medical Alliance fka Pridecare Health Systems (FH) | Managed Care, Inc. | Health Care Services Agreement, as assigned | $0.00 |
| 871 | 5 | 59 | Premiere Medical Alliance fka Pridecare Health Systems (FH) | Managed Care, Inc. | Participating PHO Agreement, as assigned | $0.00 |
| 1153 | 10 | 41 | FH Services | Managed Health Network, Inc. | Managed Care Agreement – Participating Provider Agreement | $0.00 |
| 871 | 5 | 60 | TMH | Mangalji, Zulfikar (MD) | Professional Services Agreement | $0.00 |
| 871 | 5 | 61 | WRCS | Mangie, Craig (DDS) | Professional Services Agreement | $0.00 |
| 871 | 5 | 62 | FH Enterprises | Marina, Richard (MD) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 64 | FH Enterprises | Marx, Robert (DO) | Physician Employment Agreement | $0.00 |
| 1153 | 10 | 42 | WRCS | Marymount Behavioral Health Services of Marymount Hospital | Managed Care Agreement | $0.00 |
| 871 | 5 | 66 | TMH | Mathur, Pradeep (MD) | Faculty Teaching Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 871 | 5 | 70 | FH Enterprises | McAbee, Kimberly (MD) | Part Time Physician Employment Agreement | $0.00 |
| 871 | 5 | 71 | TMH | McChesney, Jason (MD) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 73 | WRCS | McElroy, John (MD) | Faculty Teaching Agreement | $0.00 |
| 871 | 5 | 78 | WRCS | Mead Johnson & Company | Mead Johnson Nutrition Agreement | $852.00 |
| 871 | 5 | 79 | FH | Mechatronics USA LLC | Compact Service Agreement | $0.00 |
| 871 | 5 | 80 | TMH, Hillside, WRCS | MedAssist, Incorporated | Master Service Agreement, as amended | $952.84 |
| 871 | 5 | 82 | FH | Medhost | Service Agreement | $0.00 |
| 871 | 5 | 84 | FH | Medical Case Management of America, Inc. and GatesMcDonald Health Plus | Letter of Agreement | $0.00 |
| 871 | 5 | 86 | FH | Medical Health Insuring Corporation of Ohio, on behalf of itself and its parents, subsidiaries, and affiliates, d/b/a SuperMed HMO and HMO Health Ohio | SuperMed HMO/HMO Institutional Agreement, as amended | $0.00 |
| 871 | 5 | 87 | FH | Medical Mutual of Ohio | Hospital Agreement, as amended | $0.00 |
| 871 | 5 | 88 | FH | Medical Mutual of Ohio | Preferred Provider Hospital Agreement, as amended | $0.00 |
| 871 | 5 | 89 | FH | Medical Mutual of Ohio | Letter of Agreement | $0.00 |
| 871 | 5 | 90 | FH | Medical Mutual of Ohio | Letter of Agreement, 1/1/02 | $0.00 |
| 871 | 5 | 91 | FH | Medical Mutual of Ohio | Letter of Agreement, 8/1/03 | $0.00 |
| 871 | 5 | 92 | FH | Medical Mutual of Ohio | Letter of Agreement, 1/1/04 | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 871 | 5 | 94 | FH | Medical Mutual of Ohio | Letter of Agreement, 1/1/05 | $0.00 |
| 871 | 5 | 95 | FH | Medical Mutual of Ohio | Letter of Agreement, 3/1/05 | $0.00 |
| 871 | 5 | 96 | FH | Medical Mutual of Ohio | Letter of Agreement, 1/1/06 | $0.00 |
| 871 | 5 | 97 | FH | Medical Mutual of Ohio | Letter of Agreement, 1/1/07 | $0.00 |
| 871 | 5 | 98 | FH | Medical Mutual of Ohio | Letter of Agreement, 3/20/07 | $0.00 |
| 871 | 5 | 99 | FH | Medical Mutual of Ohio | Letter of Agreement, 1/1/09 | $0.00 |
| 1153 | 10 | 43 | FH Labs | Medical Mutual of Ohio | Managed Care Agreement – Ancillary Provider Agreement | $0.00 |
| 1153 | 10 | 44 | FH Diagnostics | Medical Mutual of Ohio | Managed Care Agreement – Participation Agreement | $0.00 |
| 1153 | 10 | 45 | FH Services | Medical Mutual of Ohio | Managed Care Agreement – Participation Agreement | $0.00 |
| 873 | 6 | 1 | WRCS | Medical Transcription Management | Patient Report Transcription Services Agreement | $0.00 |
| 873 | 6 | 2 | WRCS | MedImmune, Inc. | Research Agreement | $0.00 |
| 873 | 6 | 3 | FH | Mediquant | First Comply Agreement | $0.00 |
| 1153 | 10 | 46 | FH Diagnostics | MedSolutions, Inc. | Managed Care Agreement – Participating Provider Agreement, as amended | $0.00 |
| 873 | 6 | 5 | FH | Medstan | Medstan Agreement | $0.00 |
| 873 | 6 | 8 | WRCS | Mehle, Anthony (MD) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 873 | 6 | 10 | FH | Mellon Bank, N.A. | Mellon Workbench Services Agreement | $0.00 |
| 1153 | 10 | 47 | WRCS | Mental Health Associates, Inc. | Managed Care Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 873 | 6 | 11 | FH | Mercer Firstchoice | Hospital Participation Agreement, as amended | $0.00 |
| 873 | 6 | 14 | FH | MetraComp, Inc. | MetraComp Hospital Agreement | $0.00 |
| 1153 | 10 | 48 | TMH | MetroHealth System | Transfer Agreement | $0.00 |
| 1153 | 10 | 49 | WRCS | MetroHealth System | Transfer Agreement | $0.00 |
| 873 | 6 | 17 | FH | Micro Focus | Supportline Renewal Quote | $45,360.00 |
| 873 | 6 | 19 | FH | Micromedex | Software Agreement | $0.00 |
| 873 | 6 | 20 | FH Enterprises | Mikula, Justin (MD) | Faculty Teaching Agreement, as amended | $0.00 |
| 873 | 6 | 21 | TMH | Mikula, Justin (MD) | Professional Services Agreement | $0.00 |
| 873 | 6 | 22 | TMH | Mikula, Justin P. (MD) | Physician Recruiting Agreement | $0.00 |
| 873 | 6 | 24 | FH | Millar Elevator Service Company (previously Schindler Elevator Corporation) | Elevator Maintenance Agreement, as amended | $3,166.80 |
| 873 | 6 | 26 | WRCS | Misys Hospital Systems, Inc. DBA Misys Healthcare Systems, FKA Sunquest Information Systems | Standard Sales Contract | $0.00 |
| 873 | 6 | 27 | WRCS | Misys Hospital Systems, Inc., d/b/a Misys Healthcare Systems, f/k/a/ Sunquest Information Systems, Inc. | Software Maintenance Agreement | $61,259.20 |
| 873 | 6 | 28 | Hillside | Mobley, Donna L. | Equipment Lease Agreement | $0.00 |
| 873 | 6 | 30 | TMH | Mohapatra, Basanta (MD) | Faculty Teaching Agreement | $0.00 |
| 873 | 6 | 31 | WRCS | Molinaro, Jeffrey (DPM) | Professional Services Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 1153 | 10 | 50 | TMH/WRCS | Mount Carmel Behavioral Healthcare Co. | Managed Care Agreement – Facility Agreement | $0.00 |
| 873 | 6 | 32 | Premiere Medical Alliance | MultiPlan, Inc. | Participating PHO Agreement | $0.00 |
| 873 | 6 | 34 | TMH | Muthuramalingam, Rammohan (MD) | Faculty Teaching Agreement | $0.00 |
| 1153 | 10 | 51 | FH Services | Mvi HospiceCare, Inc. | Managed Care Agreement | $0.00 |
| 1218 | 11 | 14 | FHS | MVP Internal Medicine, Inc. (Dr. Koval and Dr. Miller) | Lease Agreement | $0.00 |
| 1153 | 10 | 52 | WRCS | MVP OB/GYN, Inc. an dDeMario, Charles, M.D. | Physician Employment Agreement | $0.00 |
| 873 | 6 | 36 | TMH | Myer, Edward (DO) | Faculty Teaching Agreement | $0.00 |
| 873 | 6 | 37 | WRCS | Myer, Elizabeth (DO) | Professional Services Agreement, as amended | $0.00 |
| 433 / 863 | 1 | Exhibit B | TMH | Naddour, Fadi (MD) | Interventional Cardiology Services Call Coverage Agreement | $0.00 |
| 873 | 6 | 38 | TMH | Naddour, Fadi (MD) (MPH) | Lease Agreement | $0.00 |
| 873 | 6 | 44 | FH | National Preferred Provider Network and PlanCare America, LLC | Participating Provider Agreement | $0.00 |
| 873 | 6 | 45 | FH | NDCHealth Corporation d/b/a RelayHealth | ePREMIS Claims Management Order Agreement | $25,207.42 |
| 873 | 6 | 46 | TMH | Negrete, Hilmer O. (MD) | Faculty Teaching Agreement | $0.00 |
| 873 | 6 | 49 | FH | Neo-Pet, LLC | Equipment and Employee Lease Agreement, as amended | $66,875.00 |
| 873 | 6 | 51 | FH | NetManage, Inc. | OneStep Support and Maintenance Services Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 873 | 6 | 52 | TMH | Neuman, Thomas R. (MD) | Faculty Teaching Agreement | $0.00 |
| 873 | 6 | 54 | TMH | NH-PM, Inc. | Service Agreement | $0.00 |
| 873 | 6 | 55 | FH Enterprises | Niemi, Timothy (MD) | Physician Employment Agreement, as amended and restated | $0.00 |
| 873 | 6 | 56 | FH Enterprises | Noble-Weiss, Lisa (MD) | Physician Employment Agreement | $0.00 |
| 873 | 6 | 58 | TMH | North Coast Fire Protection Inc. | Report of Inspection | $0.00 |
| 873 | 6 | 61 | WRCS | Northeastern Ohio Universities College of Medicine | Affiliation Agreement | $0.00 |
| 873 | 6 | 62 | WRCS | Northeastern Ohio Universities College of Medicine and Pharmacy | Affiliation Agreement | $0.00 |
| 873 | 6 | 65 | FH | NSABP Foundation, Inc. | Research Agreement | $0.00 |
| 873 | 6 | 81 | WRCS | Ohio Security Services | Security Services | $56,648.13 |
| 873 | 6 | 68 | TMH | O.R. Solutions, Inc. | Equipment Agreement to loan Irrigation Solution Warmer and Warmer Stands to Hospital | $3,686.79 |
| 873 | 6 | 69 | TMH | OB-GYN Associates of Warren, Inc./DeSalvo, Anthony (MD) | Professional Services Agreement | $0.00 |
| 873 | 6 | 70 | FH | ODH | IPHIS Agreement | $0.00 |
| 873 | 6 | 71 | FH | Ohio Bureau of Workers' Compensation | Managed Care Agreement | $20.00 |
| 873 | 6 | 73 | WRCS | Ohio Employee Health Partnership | Plain Talk Provider Agreement | $0.00 |
| 873 | 6 | 74 | TMH | Ohio Health Choice | Facility Agreement | $0.00 |
| 873 | 6 | 75 | WRCS | Ohio Health Choice | Facility Agreement | $0.00 |
| 873 | 6 | 76 | FH | Ohio Health Choice, Inc. | Provider Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 1153 | 10 | 53 | FH Diagnostics | Ohio Health Choice, Inc. | Managed Care Agreement – Accessible Health Alliance Addendum to Facility Agreement | $0.00 |
| 1153 | 10 | 54 | FH Services | Ohio Health Choice, Inc. | Managed Care Agreement – Access Health Choice Supplement to Provider Agreement | $0.00 |
| 1153 | 10 | 55 | FH Labs | Ohio Health Choice, Inc. | Managed Care Agreement – Preferred Health Choice Supplement to Provider Agreement | $0.00 |
| 1153 | 10 | 56 | Pridecare | Ohio Preferred Network, Inc. | Managed Care Agreement | $0.00 |
| 873 | 6 | 80 | TMH | Ohio Renal Care Group, LLC | Acute Dialysis and Therapeutic Apheresis Services Agreement | $0.00 |
| 873 | 6 | 83 | FH | OHR | Systoc Agreement | $0.00 |
| 873 | 6 | 84 | TMH | Olympus America Inc. | Lease Agreement, as amended (Colonscopes) | $2,127.96 |
| 873 | 6 | 86 | TH Enterprises | Orr, Dennis (DO) | Physician Employment Agreement | $0.00 |
| 873 | 6 | 87 | WRCS | Osborne, Jay R. (MD) | Physician Employment Agreement, as amended | $0.00 |
| 873 | 6 | 88 | WRCS | Osborne, Jay R. (MD) | Physician Employment Agreement, 1/1/07 | $0.00 |
| 873 | 6 | 89 | FH | Otis Elevator Company | Maintenance Agreement | $2,979.12 |
| 873 | 6 | 90 | WRCS | Outcome Sciences, Inc. d/b/a Outcome | Participating Hospital Agreement, as amended | $0.00 |
| 873 | 6 | 91 | TMH | Padubidri, Arvind | Physician Services Agreement | $0.00 |
| 873 | 6 | 92 | FH Enterprises | Pagano, Trina (MD) | Physician Employment Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 873 | 6 | 94 | TMH | Parisa Khavari, M.D., Inc. | Professional Services Agreement | $0.00 |
| 873 | 6 | 95 | TMH | Parkman Road Medical Associates, Inc. | Professional Services Agreement | $0.00 |
| 873 | 6 | 97 | TMH | Patel, Bipin (MD) | Faculty Teaching Agreement, as amended | $0.00 |
| 873 | 6 | 98 | TMH | Patel, Nina K. (MD) | Faculty Teaching Agreement | $0.00 |
| 873 | 6 | 99 | FH | Patient Financial Services, Inc. | Business Associate Agreement | $0.00 |
| 873 | 6 | 100 | Hillside | Patient Financial Services, Inc. | Collection Services Agreement | $964.38 |
| 875 | 7 | 1 | WRCS | Patient Financial Services, Inc. | Collection Services Agreement | $26,856.58 |
| 875 | 7 | 2 | TMH | Patient Financial Services, Inc. | Collection Services Agreement | $50,536.49 |
| 875 | 7 | 3 | TMH | Patient Financial Services, Inc. | Purchase Agreement | $0.00 |
| 875 | 7 | 4 | TMH | Patient Financial Services, Inc. | Repurchase Agreement | $0.00 |
| 875 | 7 | 5 | FH | Peak Technologies | Maintenance Contract | $1,331.99 |
| 875 | 7 | 6 | FH Enterprises | Penri, Swarajya (MD) | Part-Time Physician Employment Agreement | $0.00 |
| 1218 | 11 | 15 | FH | Pennsylvania State University | Affiliation Agreement | $0.00 |
| 875 | 7 | 9 | FH | Per Se Technologies | ANSOS One Staff Agreement | $0.00 |
| 875 | 7 | 10 | FH | Per Se Technologies | Claim Track Agreement | $0.00 |
| 875 | 7 | 11 | FH | PerkinElmer LAS, Inc. | Purchase Quotation | $0.00 |
| 875 | 7 | 18 | TMH | Philips Medical Capital | Equipment Lease Agreement | $17,577.45 |
| 875 | 7 | 19 | TMH | Philips Medical Capital, LLC | Equipment Lease Agreement | $36,069.11 |
| 875 | 7 | 20 | TMH | Philips Medical Systems | Maintenance/Service Agreement and Licenses Agreement | $778,379.07 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 875 | 7 | 27 | TMH | Planned Parenthood of Mahoning Valley Planned Parenthood of Northeast Ohio | Lease Agreement, as assigned | $0.00 |
| 875 | 7 | 28 | TMH | PPOM, L.L.C | Hospital Agreement, as amended | $0.00 |
| 1218 | 11 | 16 | FHS | Practice Velocity, LLC | Terms and Conditions | $7,187.00 |
| 1153 | 10 | 57 | FH | Preferred Mental Health Management, Inc. | Managed Care Agreement – Preferred Provider Agreement | $0.00 |
| 1153 | 10 | 58 | FH | Preferred Mental Health Management, Inc. | Managed Care Agreement – Facility Contract | $0.00 |
| 875 | 7 | 29 | WRCS | Preferred Provider Organization of Michigan | Hospital Agreement, as amended | $0.00 |
| 875 | 7 | 31 | TMH | Premier Care Pediatrics, Inc. (Sansoterra, David J. (MD) and Kowal, Maria D. (MD)) | Lease Agreement, as amended | $0.00 |
| 875 | 7 | 33 | TMH | Prime Net, Inc. | Hospital Agreement, as amended | $0.00 |
| 875 | 7 | 34 | YHA, Inc., WRCS | Prime Net, Inc. | Hospital Agreement | $0.00 |
| 875 | 7 | 35 | Hillside | PrimeNet, Inc. | Health Care Service Agreement | $0.00 |
| 875 | 7 | 36 | Premier Medical Alliance | PrimeNet, Inc. | Health Care Services Agreement, 8/1/98 | $0.00 |
| 875 | 7 | 37 | Premiere Medical Alliance | PRIMENET, INC. | Health Care Services Agreement, 6/1/02 | $0.00 |
| 1153 | 10 | 59 | FH Labs | PrimeNet, Inc. | Managed Care Agreement | $0.00 |
| 1153 | 10 | 60 | FH Diagnostics | PrimeNet, Inc. | Managed Care Agreement | $0.00 |
| 1153 | 10 | 61 | FH Services | PrimeNet, Inc. | Managed Care Agreement | $0.00 |
| 1218 | 11 | 17 | FH | Professional Communications Messaging Service, Inc. | Service Agreement – voicemail | $111.95 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 875 | 7 | 40 | Hillside | Professional PICC Services, LLC | Professional Services Agreement | $0.00 |
| 875 | 7 | 42 | WRCS | Progressive Women's Care | Lease Agreement | $0.00 |
| 1153 | 10 | 62 | FH Labs | Progressive Women's Care, Inc. | Property Lease, Sublease – 7600 Southern Blvd. | $0.00 |
| 875 | 7 | 43 | FH Services | Progressive Women's Care, Inc. Canby, Joni S. (DO) and Demario, Charles L. (MD) | Office Lease Agreement | $0.00 |
| 875 | 7 | 44 | FH Labs | Progressive Women's Care, Inc. | Sublease Agreement | $0.00 |
| 875 | 7 | 45 | Hillside | PsyCare, Inc. | Professional Services Agreement, as amended | $0.00 |
| 875 | 7 | 46 | TMH | Pulliam, Morris (MD) | Lease Agreement | $0.00 |
| 875 | 7 | 48 | TMH | Pulliam, Morris W. (MD) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 49 | FH | Pyxis Corporation | Equipment Lease and Master Customer Support Agreement and all amendments thereto | $0.00 |
| 1153 | 10 | 63 | WRCS | Q.A. Real Time Systems LLC | Software License Agreement | $8,493.75 |
| 875 | 7 | 51 | FH | QuadraMed Corporation | License Agreement | $380.00 |
| 875 | 7 | 54 | FH, WRCS | Ramunno, James (DDS) | Professional Services Agreement | $0.00 |
| 875 | 7 | 55 | TMH | Rao, Sudhakar V (MD) | Faculty Teaching Agreement | $0.00 |
| 433 / 863 | 1 | Exhibit B | TMH | Rashid, Mohammad (MD) | Undergraduate Medical Education Teaching Agreement, as amended | $0.00 |
| 875 | 7 | 56 | WRCS | Rea, Mark E. (MD) of The Heart Center of Northeastern Ohio, Inc. | Physician Recruiting Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 875 | 7 | 57 | FH Enterprises | Reema Taneja, M.D., Inc. | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 60 | WRCS | Resch, Jeffrey (DO) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 61 | WRCS | Resch, Jeffrey (DO) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 64 | WRCS | Rheumatology Associates, Inc. | Lease Agreement, as amended | $0.00 |
| 875 | 7 | 65 | WRCS | Rheumatology Associates, Inc. | Medical Director Agreement | $0.00 |
| 875 | 7 | 66 | WRCS | Rich, Paul (MD) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 67 | WRCS | Rich, Paul (MD) | Employment Agreement | $0.00 |
| 875 | 7 | 68 | TMH | Rich, Paul (MD) | Faculty Teaching Agreement | $0.00 |
| 1218 | 11 | 18 | WRCS | Rich, Paul A. (MD) | Resident Office Rotation Letter Agreement | $111.60 |
| 1153 | 10 | 64 | TMH | Ridge Crest Care Center – TMH | Transfer Agreement | $0.00 |
| 1153 | 10 | 65 | WRCS | Ridge Crest Care Center – WRCS | Transfer Agreement | $0.00 |
| 875 | 7 | 74 | FH | Ross Products Division, Abbott Laboratories Inc. | Equipment Lease Agreement | $0.00 |
| 875 | 7 | 75 | TMH | Rostom, Mourad L. (MD) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 76 | TMH | Rostom, Sohair (MD) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 77 | WRCS | Rouweyha, Rudy (DPM) | Professional Services Agreement | $0.00 |
| 1218 | 11 | 19 | Hillside | Rural/Metro Ambulance | Ground Ambulance Transportation Agreement | $12,296.54 |
| 1218 | 11 | 20 | Hillside | Rural/Metro Ambulance | Business Associate Agreement | $0.00 |
| 875 | 7 | 78 | FH | Rural Metro Ambulance of Youngstown | Service/Transportation Agreement | $12,296.54 |
| 875 | 7 | 79 | Hillside | S&S Elevator Co., Inc. | 24-hour service Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 875 | 7 | 81 | WRCS | Saalouke, Michael (MD) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 82 | WRCS | Saalouke, Michael (MD) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 83 | FH | Saginaw Valley State University of University Center, Michigan | Affiliation Agreement | $0.00 |
| 875 | 7 | 86 | TMH | Saker, Firas (MD) | Faculty Teaching Agreement | $0.00 |
| 1153 | 10 | 66 | WRCS | Salem Community Hospital | Transfer Agreement | $0.00 |
| 875 | 7 | 87 | TMH | Salib, Louis (MD) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 88 | WRCS | Sarac, Erdal (MD) | Faculty Teaching Agreement | $0.00 |
| 875 | 7 | 89 | FH | Sarcom | Service Agreement | $2,062.61 |
| 875 | 7 | 92 | FH | Sargious, Ehab (MD), Inc. | Psychiatry Coverage Agreement | $0.00 |
| 875 | 7 | 93 | TMH | Sargious, Nabila (MD) | Physician Employment Agreement | $0.00 |
| 875 | 7 | 95 | TMH | Saunders, Marc (DO) | Professional Services Agreement | $0.00 |
| 875 | 7 | 96 | FH | SBC Global Services, Inc. dba AT&T Global Services | AT&T Equipment Solutions Voice CPE Support Services Agreement | $0.00 |
| 875 | 7 | 97 | WRCS | Scavina, Michael L (MD) | Medical Director Agreement | $0.00 |
| 875 | 7 | 99 | FH/WRCS | Schering Corporation | Research Agreement | $0.00 |
| 875 | 7 | 100 | FH Services | Schmetterer, Lawrence (MD) | Lease Agreement | $0.00 |
| 877 | 8 | 1 | FH | SCI Solutions | Scheduling.com Account Management Agreement | $9,267.85 |
| 877 | 8 | 2 | WRCS | SecureHorizons MedicareDirect | SecureHorizons MedicareDirect Agreement | $0.00 |
| 877 | 8 | 4 | WRCS | Sekman, Michael (MD) | Faculty Teaching Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 877 | 8 | 5 | FH | Service Express, Inc. | Service Agreement | $0.00 |
| 877 | 8 | 6 | WRCS | Shannon, Patrick (MD) | Faculty Teaching Agreement | $0.00 |
| 877 | 8 | 7 | TMH | Shannon, Patrick (MD) | Faculty Teaching Agreement | $0.00 |
| 877 | 8 | 8 | FH Enterprises | Sharbeck, M.F. (MD) | Professional Services Agreement | $0.00 |
| 877 | 8 | 9 | FH | Shared Medical Systems Corporation (Siemens Medical Solutions USA, Inc.) | IT Computing and Outsourcing Services Agreement | $0.00 |
| 877 | 8 | 10 | TMH | Sheik, Zafar (MD) | Faculty Teaching Agreement | $0.00 |
| 1153 | 10 | 67 | TMH | Shepherd of the Valley Lutheran Retirement Services, Inc. | Transfer Agreement | $0.00 |
| 877 | 8 | 11 | TMH | Sheth, Ramona A (MD) | Faculty Teaching Agreement | $0.00 |
| 877 | 8 | 12 | TMH | Sheth, Sanjay (MD) of S. & J. Med., Inc. | Physician Recruitment Agreement | $0.00 |
| 877 | 8 | 13 | TMH | Sheth, Yogesh (MD) | Faculty Teaching Agreement | $0.00 |
| 877 | 8 | 14 | WRCS | Shina, James (MD) | Faculty Teaching Agreement | $0.00 |
| 1218 | 11 | 21 | WRCS | Shina, James (MD) | Resident Office Rotation Letter Agreement | $0.00 |
| 877 | 8 | 15 | WRCS | Shina, James (MD) of James Shina, M.D, LLC | Physician Recruitment Agreement | $0.00 |
| 877 | 8 | 16 | TMH | Shipman, Eucker & Associates | Professional Services Agreement | $0.00 |
| 877 | 8 | 17 | TMH | Shipman, Tara (MD) | Lease Agreement, as amended | $0.00 |
| 877 | 8 | 18 | FH | Shipman, Tara (MD) & Euker, Jonathan T. (MD) | Lease & Office Support Agreement – 2000 | $0.00 |
| 877 | 8 | 21 | FH | Siemens Healthcare Diagnostics Inc. | IT Agreement and License and Service Agreement | $2,242,517.85 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 877 | 8 | 23 | FH | Siemens Healthcare Diagnostics, Inc. | Maintenance Agreement | $260.26 |
| 877 | 8 | 24 | FH | Siemens Medical Solutions Diagnostics | Requalified Immulite 2000 Agreement | $24,321.53 |
| 877 | 8 | 25 | FH | Siemens Medical Solutions USA, Inc. | Service Level Agreement, as amended | $2,678.10 |
| 877 | 8 | 27 | FH | Siemens Medical Solutions USA, Inc. | Maintenance/Service Agreement | $7,225.50 |
| 877 | 8 | 30 | WRCS | Siemens Water Technologies Corp. | High Purity Water System Preventative Maintenance Purchase Agreement | $12,113.22 |
| 877 | 8 | 31 | TMH | Simplex Time Recorder Co. | Life Safety Service Agreement | $1,315.22 |
| 877 | 8 | 33 | FH Enterprises | Sivak, George (DO) | Physician Employment Agreement | $0.00 |
| 877 | 8 | 35 | FH Enterprises | Smith, James (MD) | Physician Employment Agreement, as amended | $0.00 |
| 877 | 8 | 36 | WRCS | Snitzer, Michael (MD) | Professional Services Agreement | $0.00 |
| 877 | 8 | 37 | WRCS | Solanki, Padmanand (MD) | Faculty Teaching Agreement, as amended | $0.00 |
| 877 | 8 | 38 | TMH | Solucient, LLC | Core Measures Solution Supplement G1 Agreement | $0.00 |
| 1153 | 10 | 68 | FH | SouthernCare, Inc. | Managed Care Agreement | $0.00 |
| 877 | 8 | 39 | FH/WRCS | Southwest Oncology Group – Clinical Trials Initiative LLC | Research Agreement | $0.00 |
| 877 | 8 | 40 | FH Labs | Southwestern Development Company | Lease Agreement | $0.00 |
| 877 | 8 | 43 | FH | Sprint Communications Company LP | Sprint Voice Solutions Sales Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 1153 | 10 | 69 | TMH | St. Elizabeth Health Center | Transfer Agreement | $0.00 |
| 877 | 8 | 52 | FH | Stryker | Capital Lease Agreement (Elm Road) | $8,548.00 |
| 877 | 8 | 53 | FH/TMH | Stryker | Capital Lease Agreement (Surgical Imaging System – TMH (EMP)) | $6,937.14 |
| 877 | 8 | 54 | FH/WRCS | Stryker | Capital Lease Agreement (Video Tower, Carts and Accessories – NMC) | $10,661.26 |
| 877 | 8 | 55 | TMH | Stryker Craniomaxillofacial | Consignment Agreement | $0.00 |
| 877 | 8 | 56 | WRCS | Stryker Financial | Master Rental Agreement | $0.00 |
| 877 | 8 | 57 | TMH | Stryker Financial | Master Rental Agreement | $0.00 |
| 877 | 8 | 58 | TMH | Stryker Financial | Master Rental Agreement | $0.00 |
| 877 | 8 | 60 | TMH | Sudimack, James (MD) | Medical Director Agreement | $0.00 |
| 877 | 8 | 61 | FH | SummaCare, Inc. | Facility Agreement and Provider Agreement, as amended | $78.32 |
| 1153 | 10 | 70 | FH Labs | SummaCare, Inc. | Managed Care Agreement – Facility Agreement | $0.00 |
| 1153 | 10 | 71 | FH Diagnostics | SummaCare, Inc. | Managed Care Agreement – Facility Agreement | $0.00 |
| 1153 | 10 | 72 | FH Services | SummaCare, Inc. | Managed Care Agreement – Facility Agreement | $0.00 |
| 877 | 8 | 62 | WRCS | Sunquest Information Systesm, Inc. | Sales Contract, and all addendums | $0.00 |
| 877 | 8 | 63 | WRCS | Sunquest Information Systesm, Inc. | Software Sublicense Agreement | $0.00 |
| 877 | 8 | 64 | TMH | superDimension Capital | Operating Lease and Schedule | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 877 | 8 | 65 | WRCS | Surgery Center of Canfield | Professional Services Agreement | $0.00 |
| 877 | 8 | 66 | FH Enterprises | Swain, Steven (MD) Rich, Paul A (MD) Brown, Daniel T (DO) Miller, Daniel (MD) | Faculty Teaching Agreement, as amended | $0.00 |
| 877 | 8 | 67 | FH Services | Swain, Steven (MD) | Professional Services Agreement | $0.00 |
| 1218 | 11 | 22 | WRCS | Swain, Steve (MD) | Resident Office Rotation Letter Agreement | $0.00 |
| 877 | 8 | 68 | WRCS | Swarm, Tina (DO) | Faculty Teaching Agreement | $0.00 |
| 877 | 8 | 69 | FH/WRCS | Swets Information Services, Inc. | Swets Information Services OhioLINK Member Institution Subscription Services Agreement | $0.00 |
| 877 | 8 | 73 | FH | Systemed, L.L.C. (Medco Health Solutions, Inc.) | Integrated Prescription Drug Program Agreement and all addendums | $0.00 |
| 877 | 8 | 74 | FH Enterprises | Tanase, Anca (MD) | Academic Hospitalists Services Agreement | $0.00 |
| 877 | 8 | 75 | WRCS | Taneja, Reema (MD) | Faculty Teaching Agreement | $0.00 |
| 877 | 8 | 76 | FH | Team Recovery, Inc. | Collection Services Agreement | $0.00 |
| 877 | 8 | 79 | TMH | Terumo CV Surgery | Consignment Agreement | $31,524.75 |
| 877 | 8 | 80 | Hillside | The Board of County Commissioners of Trumbull County, Ohio County of Trumbull, Ohio | Lease Agreement | $0.00 |
| 877 | 8 | 82 | Premier | The Chandler Group of Companies including Primary Health Services, Inc. | Physician-Hospital Organization Agreement | $0.00 |
| 877 | 8 | 83 | WRCS | The Cleveland Clinic Foundation | Professional Services Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 877 | 8 | 84 | FH/WRCS | The Health Plan of the Upper Ohio Valley, Inc. | Hospital Service Agreement | $0.00 |
| 1153 | 10 | 73 | FH Labs | The Health Plan of the Upper Ohio Valley, Inc. | Managed Care Agreement – Ancillary Provider Agreement | $0.00 |
| 1153 | 10 | 74 | FH Diagnostics | The Health Plan of the Upper Ohio Valley, Inc. | Managed Care Agreement – Ancillary Provider Agreement | $0.00 |
| 1153 | 10 | 75 | FH Services | The Health Plan of the Upper Ohio Valley, Inc. | Managed Care Agreement – Ancillary Provider Agreement | $0.00 |
| 877 | 8 | 85 | FH | The Heart Center | Faculty Teaching Agreement | $0.00 |
| 877 | 8 | 86 | WRCS | The Heart Center of Northeast Ohio, Inc | Professional Services Agreement | $0.00 |
| 877 | 8 | 87 | WRCS | The Lippy Group for Ear, Nose & Throat c/o Lippy, William (MD) | Faculty Teaching Agreement | $0.00 |
| 877 | 8 | 88 | WRCS | The Ohio Department of Health | Provider Agreement | $0.00 |
| 877 | 8 | 91 | WRCS | Thomas, Patrick C. (DDS) | Professional Services Agreement | $0.00 |
| 877 | 8 | 92 | Hillside | Thyssenkrupp Elevator Corp. | Original Invoices | $0.00 |
| 877 | 8 | 93 | TMH | Tishman, Neal (MD) | Faculty Teaching Agreement | $0.00 |
| 877 | 8 | 95 | TMH | T-Mobile Central LLC | Lease Agreement | $0.00 |
| 877 | 8 | 97 | FH | Trapeze | Ringmaster-Accesspoint Interface Agreement | $0.00 |
| 877 | 8 | 98 | WRCS | Travco Behavioral Health, Inc. | Professional Services Agreement | $0.00 |
| 877 | 8 | 99 | FH | Trek Diagnostic Systems | Early Adopted Partnership Agreement | $31,383.83 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 877 | 8 | 100 | FH | Trumbull County Alcohol, Drug Addiction and Mental Health Services Board aka Trumbull LifeLines | Mental Health Provider Agreement | $0.00 |
| 879 | 9 | 2 | Hillside | Trumbull County, Ohio | TB Clinic Services Agreement | $0.00 |
| 1153 | 10 | 77 | FH Services | Trumbull-Mahoning Medical Group, inc. | Property Lease – Austintown Medical Park | $0.00 |
| 879 | 9 | 3 | TMH/Hillside | Trumbull Pathology Associates, Inc. | Professional Services Agreement, as amended | $0.00 |
| 879 | 9 | 4 | FH/TMH | Trumbull Radiologists, Inc. | Lease Agreement | $318.00 |
| 879 | 9 | 5 | FH Ventures | Trumbull Radiologists, Inc. | Sublease Agreement | $0.00 |
| 1153 | 10 | 76 | TMH | Trumbull Radiologists, Inc. | Property Lease – Elm Road Property, as amended | $0.00 |
| 879 | 9 | 6 | FH Services | Trumbull-Mahoning Medical Group | Lease Agreement | $0.00 |
| 879 | 9 | 7 | TMH | Trumbull-Mahoning Medical Group, Inc. | Lease Agreement | $0.00 |
| 879 | 9 | 8 | WRCS | Turner, John (MD) | Medical Director Agreement, as amended | $0.00 |
| 879 | 9 | 11 | FH Services | Uberti, Edward (DO) | Lease Agreement | $0.00 |
| 879 | 9 | 12 | FH | Underground Archives, LLC | Service Agreement | $12,460.22 |
| 1153 | 10 | 78 | Hillside | Unison Administrative Services o/b/o Unison Health Plan of Ohio, Inc. | Managed Care Agreement | $0.00 |
| 1153 | 10 | 79 | WRCS | Unison Administrative Services o/b/o Unison Health Plan of Ohio, Inc. | Managed Care Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 1153 | 10 | 80 | TMH | Unison Administrative Services o/b/o Unison Health Plan of Ohio, Inc. | Managed Care Agreement | $0.00 |
| 1153 | 10 | 81 | WRCS | United Behavioral Health, Inc. | Managed Care Agreement – Facility Participation Agreement | $0.00 |
| 1153 | 10 | 82 | TMH | United Behavioral Health, Inc. | Managed Care Agreement – Provider Agreement | $0.00 |
| 1153 | 10 | 83 | TMH | United Behavioral Health, Inc. | Managed Care Agreement – Facility Participation Agreement, as amended | $0.00 |
| 879 | 9 | 14 | Hillside | United HealthCare Insurance Company, contracting on behalf of itself, United HealthCare of Ohio, Inc. and other affiliates | Facility Participation Agreement | $88.43 |
| 879 | 9 | 15 | TMH | United HealthCare Insurance Company, contracting on behalf of itself, United HealthCare of Ohio, Inc. and other affiliates | Facility Participation Agreement ] | $0.00 |
| 879 | 9 | 16 | WRCS | United HealthCare Insurance Company, contracting on behalf of itself, United HealthCare of Ohio, Inc. and other affiliates | Facility Participation Agreement | $0.00 |
| 1153 | 10 | 84 | FH Labs | United HealthCare of Ohio, Inc. | Managed Care Agreement – Facility Participating Agreement | $0.00 |
| 1153 | 10 | 85 | FH Diagnostics | United HealthCare of Ohio, Inc. | Managed Care Agreement – Ancillary Provider Participation Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 1153 | 10 | 86 | FH Services | United HealthCare of Ohio, Inc. | Managed Care Agreement – Ancillary Provider Participation Agreement | $0.00 |
| 879 | 9 | 17 | FH | United Telephone Company of Ohio (Sprint) | Service and Equipment Agreement | $0.00 |
| 879 | 9 | 18 | TMH | University Hospital's Health System, MCO, Inc., dba University CompCare | Provider Agreement | $0.00 |
| 879 | 9 | 19 | WRCS | University Hospitals Health System MSCO, Inc., dba University CompCare | Provider Agreement | $0.00 |
| 879 | 9 | 20 | WRCS | University of Findlay | Affiliation Agreement | $0.00 |
| 1218 | 11 | 23 | Hillside | University of Findlay | Affiliation Agreement | $0.00 |
| 1218 | 11 | 24 | TMH | University of Findlay | Affiliation Agreement | $0.00 |
| 1153 | 10 | 87 | TMH | University of Pittsburgh Medical Center Presbyterian Shadyside | Transfer Agreement | $0.00 |
| 879 | 9 | 21 | WRCS | UPMC Presbyterian Shadyside | Transfer Agreement | $0.00 |
| 879 | 9 | 23 | FH Enterprises | Ursuline Sisters HIV/AIDS Ministry | Professional Services Agreement | $0.00 |
| 1153 | 10 | 88 | FH Services | V&M Star | Occupational Health Services Agreement | $0.00 |
| 1153 | 10 | 89 | TMH | ValueOptions, Inc. | Managed Care Agreement, as amended | $0.00 |
| 1153 | 10 | 90 | WRCS | ValueOptions, Inc. | Managed Care Agreement, as amended | $0.00 |
| 879 | 9 | 26 | FH | Vassilaros, Leonidas (MD) | Faculty Teaching Agreement | $0.00 |
| 879 | 9 | 27 | FH | Ventana Medical Systems, Inc. | Services Agreement | $46,931.57 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 879 | 9 | 29 | TMH | Verathon Medical, Inc. | BladderScan BVI 6x00 & ScanPoint Total Reliability Plan | $0.00 |
| 879 | 9 | 30 | FH | VeriSign | Service Agreement | $51.87 |
| 879 | 9 | 31 | Hillside | Vertek, Inc. | Software Maintenance Agreement | $0.00 |
| 1153 | 10 | 91 | WRCS | Victoria house | Transfer Agreement | $0.00 |
| 879 | 9 | 32 | FH Enterprises | Villaplana, Luis (MD) | Faculty Teaching Agreement | $0.00 |
| 1218 | 11 | 25 | WRCS | Villaplana, Luis E. (MD) | Resident Office Rotation Letter Agreement | $0.00 |
| 1153 | 10 | 92 | TMH | Visiting Nurse Association and Hospice of Northeast Ohio | Managed Care Agreement | $0.00 |
| 1153 | 10 | 93 | WRCS | Visiting Nurse Association and Hospice of Northeast Ohio | Managed Care Agreement | $0.00 |
| 879 | 9 | 34 | FH | Vital Diagnostics (Cardinal Health division) | Purchase Agreement | $950.64 |
| 879 | 9 | 35 | FH | Vitvitsky, Eugene (MD) | Physician Employment Agreement | $0.00 |
| 879 | 9 | 37 | FH/WRCS | W. L. Gore & Associates, Inc. | Consignment Agreement | $69,220.00 |
| 879 | 9 | 38 | FH/TMH | W. L. Gore & Associates, Inc. | Consignment Agreement | $45,007.06 |
| 879 | 9 | 39 | FH | W. W. Williams | Scheduled Maintenance Agreement | $0.00 |
| 879 | 9 | 41 | WRCS | Wahib, Samir (DO) | Faculty Teaching Agreement | $0.00 |
| 879 | 9 | 42 | WRCS | Wahib, Samir (DO) | Office Lease Agreement | $0.00 |
| 879 | 9 | 43 | FH Enterprises | Waraich, Kanwaljit (MD) | Academic Hospitalists Services Agreement | $0.00 |
| 879 | 9 | 47 | FH | WEBHEALTH SOLUTIONS and HEALTH COALITION PARTNERS | Webhealth Solutions Participating Provider Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 879 | 9 | 48 | FH | Websense | Internet Management Tool Agreement | $0.00 |
| 879 | 9 | 49 | FH Enterprises | Weiss, Lisa (MD) | Physician Employment Agreement, as amended | $0.00 |
| 879 | 9 | 51 | TMH | WellCare of Ohio, Inc. and WellCare Health Insurance of Illinois, Inc.- TMH | Medicare Advantage Letter of Agreement | $0.00 |
| 879 | 9 | 52 | WRCS | WellCare of Ohio, Inc. and WellCare Health Insurance of Illinois, Inc.- WRCS | Medicare Advantage Letter of Agreement | $0.00 |
| 879 | 9 | 53 | FH | Wells Fargo Financial Leasing, Inc. (successor-in-interest to ComDoc, Inc.) | Equipment Lease Agreement, as amended | $0.00 |
| 879 | 9 | 54 | FH Labs | Western Reserve Care System | Lease Agreement | $0.00 |
| 879 | 9 | 55 | FH Services | Western Reserve Care System d/b/a Center for Breast Health | Office Lease Agreement | $0.00 |
| 879 | 9 | 56 | WRCS | Wilkins, Charles (MD) | Faculty Teaching Agreement | $0.00 |
| 879 | 9 | 58 | WRCS | Wilson, Keith (MD) | Faculty Teaching Agreement | $0.00 |
| 879 | 9 | 59 | WRCS | Windham Pulmonary, LLC | Lease Agreement | $0.00 |
| 1153 | 10 | 94 | FH | Windsor House | Transfer Agreement | $0.00 |
| 879 | 9 | 61 | FH Enterprises | Woods, Larry (DO) | Physician Employment Agreement | $0.00 |
| 879 | 9 | 62 | WRCS | Woods, Susan (MD) | Faculty Teaching Agreement | $0.00 |
| 879 | 9 | 63 | FH Services | Woods, Susan (MD) | Lease Agreement | $0.00 |
| 879 | 9 | 64 | FH Ventures | Woods, Susan G (MD) | Services Agreement | $0.00 |
| 879 | 9 | 68 | WRCS | Yannucci, Frank (DPM) | Professional Services Agreement | $0.00 |
| 879 | 9 | 69 | FH Enterprises | Yocum, Teresa (MD) | Physician Recruitment Agreement | $0.00 |

| Docket No. | Omnibus Motion No. | Contract No. | Seller Entity | Counter Party | Agreement Type | Cure Costs[1] |
|---|---|---|---|---|---|---|
| 879 | 9 | 70 | WRCS | Yossef, Sayed M (MD) | Professional Services Agreement, as amended | $0.00 |
| 879 | 9 | 72 | FH Enterprises | Youngstown Area Goodwill Industries, Inc. | Professional Services Agreement | $9,900.00 |
| 879 | 9 | 73 | WRCS | Youngstown Orthopedic Associates; Stefko, J.M. (MD) | Faculty Teaching Agreement | $0.00 |
| 1218 | 11 | 26 | WRCS | Youngstown Orthopedic Associates (Joseph Stefko (MD)) | Resident Office Rotation Letter Agreement, as amended | $0.00 |
| 879 | 9 | 74 | WRCS | Youngstown State University | Participating Hospital Agreement | $0.00 |
| 879 | 9 | 75 | TMH | Youseff, Sameh (MD) | Professional Services Agreement | $6,816.25 |
| 879 | 9 | 76 | TMH | Youseff, Sameh (MD) | Medical Director Agreement | $0.00 |
| 879 | 9 | 77 | TMH | Yousseff, Mona (MD) | Professional Services Agreement | $0.00 |